# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF NORTH CAROLINA

_____
                              )

SYNGENTA CROP PROTECTION, LLC,    )
                              )
               Plaintiff,          )
                              )
               v.                  )
                              )    Civil Action No: 1:15-CV-274
WILLOWOOD, LLC, WILLOWOOD USA, )
LLC, WILLOWOOD AZOXYSTROBIN, )
LLC, and WILLOWOOD LIMITED,     )
                              )
             Defendants.      )
_____ )

## PLAINTIFF SYNGENTA CROP PROTECTION, LLC'S PRETRIAL DISCLOSURES

Pursuant to Federal Rule of Civil Procedure 26(a)(3) and Local Rule 40.1, Plaintiff Syngenta Crop Protection, LLC (hereinafter "Syngenta") submits the following pretrial disclosures:

**Exhibit A**:    List of witnesses that Syngenta expects to present and those it may call if the need arises;

**Exhibit B**:    List of witnesses whose testimony Syngenta expects to present at trial by means of a deposition; and

**Exhibit C**:    List of exhibits that Syngenta expects to present at trial or those that it may present if the need arises.

**Dated**: June 1, 2017

By:    _/s/Richard A. Coughlin_
Richard A Coughlin
North Carolina State Bar No. 19894
C. Bailey King
North Carolina State Bar No. 34043
Whit D. Pierce
North Carolina State Bar No. 46327
SMITH MOORE LEATHERWOOD LLP
300 N. Greene Street, Suite 1400
Greensboro, North Carolina 27401
Telephone: (336) 378-5200
Facsimile: (336) 378-5400
rick.coughlin@smithmoorelaw.com
bailey.king@smithmoorelaw.com
whit.pierce@smithmoorelaw.com

OF COUNSEL:
Russell E. Levine, P.C.
Hari Santhanam
Kourtney Baltzer
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
russell.levine@kirkland.com
hari.santhanam@kirkland.com
kourtney.baltzer@kirkland.com

*Attorneys for Plaintiff Syngenta Crop Protection, LLC*

2

## EXHIBIT A

In addition to those potential witnesses identified herein, Syngenta reserves the right to call any witness identified by Defendants. Syngenta also reserves the right to call any witnesses as may be necessary to authenticate evidence, or to rebut or impeach testimony or other evidence presented by Defendants. Subject to and without waiver of the foregoing, Syngenta identifies the following witnesses that it expects to call at trial and those that may call if the need arises:

I.    **Witnesses Whom Syngenta Expects to Call**
1. Jeff Cecil
2. Andrew Fisher
3. Joseph Fortunak,  Ph.D
4. Brian Heinze, Willowood USA, LLC
5. Alan Whitton , Ph.D
6. Rex Wichert, Ph.D
7. Benjamin Wilner, Ph.D

II.   **Witnesses Whom Syngenta May Call Live or by Deposition If the Need Arises**
1. Victoria Bublyk
2. Adora Clark, Ph.D
3. Christopher Hayden
4. Joseph Middione, Willowood USA, LLC
5. Vijay Mundhra, Willowood Limited
6. Shen Shaojun, Willowood Limited

1

## EXHIBIT B

Syngenta also reserves the right to present any portion of a deposition as may be necessary to rebut or impeach testimony or other evidence presented by live witnesses. Syngenta also reserves the right to designate additional depositions if a witness listed becomes unavailable. Subject to and without waiver of the foregoing, Syngenta may present through deposition designations the testimony of the following witnesses, including all or portions of the following identified excerpts:

| Witness | Date of Deposition | Transcript Portions Designated by Syngenta |
|---------|--------------------|---------------------------------------------|
| Brad Reichman | July 25, 2016 | 4:14-8:5, 7:23-9:24, 33:14-35:6, 51:4-52:8, 53:6-57:4, 57:9-21, 58:14-71:19, 73:14-79:3, 79:15-83:22, 88:15-91:7, 113:8-115:2. |
| Joseph Middione | July 26, 2016 | 7:13-8:18, 14:6-16:1, 75:12-77:14, 82:1-87:19, 95:14-96:21, 96:22-98:11, 104:9-105:10, 111:15-115:9, 115:17-116:22, 117:14-118:3, 127:6-130:6, 132:19-22, 139:1-140:14, 140:15-143:6, 143:11-144:13, 150:8-158:22, 159:1-162:18, 167:7-169:7, 169:8-182:7, 193:13-198:13, 198:15-203:5 |
| Shen Shaojun | August 23, 2016 | 16:15-17:21, 20:1-21, 30:7-31:2, 32:16-34:20, 34:22-35:22, 37:6-42:12, 43:3-10, 44:14-47:13, 48:9-49:17, 70:11-71:16, 73:9-15, 74:21-75:1, 76:6-77:11, 79:5-83:13 |
| Vijay Mundhra | August 23, 2016 | 34:3-39:17,54:12-58:2, 61:15-63:13, 63:22-64:11, 65:13-66:7, 103:8-113:10, 127:1-130:13, 133:14-135:20, 138:12-139:20, 150:9-165:8, 171:4-13 |
| Wu Xialong | August 31, 2016 | 5:8-6:13, 26:22-27:4, 27:20-33:16, 43:14-45, 45:13-65:14, 67:16-68:7, 71:24-72:12, 73:24-74:3, 86:11-88:4, 88:7-89:22, 90:2-91:7, 92:2-94:2, 94:14-96:1 |

1

# EXHIBIT C

Syngenta identifies the following items for possible presentation at trial only to the extent that the exhibit or some portion thereof is admissible pursuant to the Federal Rules of Evidence. By listing these items herein, Syngenta does not admit their relevance or admissibility in this proceeding, and Syngenta reserves the right to object to the admission of any of these items, or at least parts thereof. Syngenta reserves the right to present any item identified on Defendants' exhibit list, whether or not Defendants offer the item at trial. Syngenta also expressly reserves the right to offer or otherwise use at trial any document or other exhibit discovered or disclosed after the date of these disclosures, and any document or exhibit necessary to rebut or respond to any evidence offered by another party.

**I.** **Exhibits that Syngenta Expects to Offer at Trial, Other Than Those that May Be Used Solely for the Purposes of Cross-Examination or Impeachment**

| Ex. No. | Description | Confidentiality Designation[1] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[2] |
|---------|-------------|-------------------------------|-------------|-----------|----------------------------------|
| 1 | Certified copy of U.S. Patent No. 5,602,076 | Not Confidential | | | |
| 2 | Certified copy of U.S. Patent No. 5,633,256 | Not Confidential | | | |
| 3 | Certified copy of U.S. Patent No. 5,847,138 | Not Confidential | | | |
| 4 | Certified copy of U.S. Patent No. 8,124,761 | Not Confidential | | | |

---

[1] "SYN AEO" and WW AEO" refer to documents that Syngenta and Willowood have designated, respectively, as attorneys' eye only subject to the protective order.

[2] Syngenta has indicated whether particular exhibits were previously used as deposition exhibits or filed with this Court.

1

| Ex. No. | Description | Confidentiality Designation[1] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[2] |
|---|---|---|---|---|---|
| 5 | Curriculum Vitae of Dr. Joseph Fortunak (Appx. A to Fortunak Report) | Not Confidential | | | |
| 6.a | Syngenta DABCO Testing Protocol | SYN AEO | SYN284073 | SYN284083 | |
| 6.b | Syngenta DABCO Testing Results (Part 1) | SYN AEO | SYN010181 | SYN010189 | |
| 6.c | Syngenta DABCO Testing Results (Part 2) | SYN AEO | SYN284084 | SYN284101 | |
| 6.d | Syngenta DABCO Testing Results (Part 3) | SYN AEO | SYN287769 | SYN287816 | |
| 7 | Email from V. Mundhra to B. Heinze re DABCO content in Azoxystrobin samples | Not Confidential | WW022213 | WW022221 | Fortunak 03; Dkt. 99-10 |
| 8 | Tai He Process Document | Not Confidential | WW0000017 | WW0000026 | PDX 63 |
| 9 | EPA Process Submission | Not Confidential | WW019062 | WW0190193 | |
| 10 | U.S. Patent Application Pub. No. 2003/0092723 (Weintritt) | Not Confidential | | | Dkt. 96-34 |
| 11 | Certified copy of File History of U.S. Patent No. 8,124,761 | Not Confidential | | | |
| 12 | Intra-Willowood Requirements Purchase Agreement | WW AEO | WW000001 | WW000004 | |
| 13 | First Amendment to Intra-Willowood Requirements Purchase Agreement | WW AEO | WW000005 | WW000006 | |
| 14 | Intra-Willowood Supply Agreement | WW AEO | WW000007 | WW0000012 | |
| 15 | Willowood-TaiHe Supply Agreement | WW AEO | WW0000013 | WW0000016 | |
| 16 | Invoices from W-Ltd to W-USA for Azoxystrobin Technical | WW AEO | WW000042 | WW000053 | Heinze 39 |
| 17.a | Print out of W-Ltd. Website - Home Page (Not Annotated) | Not Confidential | | | |

Case 1:15-cv-00274-CCE-JEP   Document 189   Filed 06/01/17   Page 6 of 44

| Ex. No. | Description | Confidentiality Designation[1] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[2] |
|---|---|---|---|---|---|
| 17.b | Print out of W-Ltd. Website - Home Page (Annotated) | Not Confidential | | | Dkt. 22-1 |
| 17.c | Print out of W-Ltd. Website - About Us Page (Not Annotated) | Not Confidential | | | |
| 17.d | Print out of W-Ltd. Website - About Us Page (Annotated) | Not Confidential | | | Dkt. 22-2 |
| 17.e | Print out of W-Ltd. Website - Worldwide Offices Page (Not Annotated) | Not Confidential | | | |
| 17.f | Print out of W-Ltd. Website - Worldwide Offices Page (Annotated) | Not Confidential | | | Dkt. 22-8 |
| 17.g | Print out of W-Ltd. Website - W-USA Page (Not Annotated) | Not Confidential | | | |
| 17.h | Print out of W-Ltd. Website - W-USA Page Offices Page (Annotated) | Not Confidential | | | Dkt. 22-9 |
| 17.i | Print out of W-USA Website - About Us Page (Not Annotated) | Not Confidential | | | |
| 17.j | Print out of W-USA Website - About Us Page Offices Page (Annotated) | Not Confidential | | | Dkt. 22-10 |
| 17.k | Print out of W-USA Website - Meet the Team Page (Not Annotated) | Not Confidential | | | |
| 17.l | Print out of W-USA Website - Meet the Team Page (Annotated) | Not Confidential | | | Dkt. 22-11 |
| 18 | Feb. 1, 2010 Press Release re Formation of W-USA | Not Confidential | | | Dkt. 22-3 |
| 19 | Email from B. Heinze to A. Stewart enclosing document re TaiHe Azoxystrobin manufacturing process | WW AEO | WW026288 | WW026297 | Hayden 10 |
| 20 | Email from C. Hayden to B. Heinze et al. re patent issues and Azoxystrobin manufacturing process, enclosing documents re same | WW AEO | WW026238 | WW026250 | Hayden 15 |

| Ex. No. | Description | Confidentiality Designation[1] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[2] |
|---|---|---|---|---|---|
| 21 | Email from M. Vijay to C. Hayden et al. enclosing photos of factories | WW AEO | WW026332 | WW026343 | Hayden 16 |
| 22 | Email from C. Hayden to B. Heinze et al. re TaiHe Azoxystrobin manufacturing steps | WW AEO | WW026251 | WW026254 | Hayden 17 |
| 23 | Email from C. Hayden to P. Davis et al. re update of Azoxystrobin opinion to reflect Federal Circuit 2015 case law | WW AEO | WW026362 | WW026362 | Hayden 18 |
| 24 | Email from B. Heinze to V. Mundhra re Azoxy patent; 3rd parties and manufacturing process | WW AEO | WW026302 | WW026304 | Heinze 64 |
| 25 | Email from V. Mundhra to B. Heinze et al. re Azoxy patent and documentation of manufacturing process | WW AEO | WW026320 | WW026326 | Heinze 65 |
| 26 | Email from B. Heinze to A. King et al. re Azoxystrobin manufacturing process; patent attorney | WW AEO | WW026370 | WW026370 | Heinze 66 |
| 27 | Email from V. Mundhra to SSJ et al. re TaiHe Azoxystrobin manufacturing process | WW AEO | WW026363 | WW026369 | Heinze 67 |
| 28 | Email from V. Mundhra to B. Heinze re Azoxystrobin manufacturing process | WW AEO | WW026371 | WW026377 | Heinze 68 |
| 29 | Email from V. Mundhra to SSJ et al. re Azoxy patent; 3rd parties and manufacturing process | WW AEO | WW026298 | WW026301 | Mundhra 76 |
| 30 | Email from Sophia to V. Mundhra et al., enclosing document re TaiHe Azoxystrobin manufacturing process | WW AEO | WW022176 | WW022184 | Mundhra 77 |
| 31 | Email from V. Mundhra to B. Heinze et al. re Azoxystrobin; chemical zones; written opinions needed | WW AEO | WW026344 | WW026348 | Shaojun 74 |
| 32 | Email from V. Mundhra to SSJ et al. re Azoxystrobin manufacturing process | WW AEO | WW026353 | WW026359 | Shaojun 75 |
| 33 | Safety Data Sheet - Willowood Azoxystrobin Technical | WW AEO | WW007367 | WW007376 | Heinze 36 |

4

| Ex. No. | Description | Confidentiality Designation[1] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[2] |
|---|---|---|---|---|---|
| 34 | Email from J. Firkins to B. Heinze et al. re SDS - Azoxy, Clom, Gluf Technicals | WW AEO | WW006203 | WW006221 | Heinze 37 |
| 35 | Willowood USA Azoxyprop Xtra label | WW AEO | WW021017 | WW021043 | Heinze 38 |
| 36 | Willowood Limited Invoice for Willowood Azoxystrobin, LLC | WW AEO | WW001996 | WW001997 | Heinze 40 |
| 37 | Air Turnover Order Freight Release for primary importer Willowood Azoxystrobin, LLC | WW AEO | WW003277 | WW003277 | Heinze 41 |
| 38 | Email from B. Heinze to V. Mundhra et al. re importation of azoxystrobin; lost profits | WW AEO | WW026416 | WW026418 | Heinze 71 |
| 39 | Email chain among Willowood employees re attempt to find manufacturer using alternative process | Not Confidential | WG00000032 | WG00000032 | Dk. 99-18 |
| 40 | Email from J. Middione to B. Heinze et al. re Azoxy 2SC label referencing Syngenta | Not Confidential | WW008738 | WW008739 | Middione 34; Dkt. 110-10 |
| 41 | Email from SSJ to Rajesh et al. re Azoxystrobin Manufacturing Process | PYX AEO | PYX006426 | PYX006430 | |
| 42 | Email from A. Tillman to C. Hayden re Azoxystrobin Technical | PYX AEO | PYX006444 | PYX006446 | |
| 43 | Email from B. Heinze to Rajesh re Azoxystrobin Manufacturing Process | PYX AEO | PYX006447 | PYX006465 | |
| 44 | Email from A. Tillman to B. Heinze re Azoxystrobin Manufacturing Process | PYX AEO | PYX006466 | PYX006469 | |
| 45 | Letter from R. Levine to B. Heinze re potential infringement of U.S. Patent Nos. 5,602,076 and 5,633,256 | Not Confidential | SYN 279607 | SYN 279608 | Hayden 03 |
| 46 | Letter from B. Heinze to R. Levine denying patent infringement; denying product in Pasco, Washington | Not Confidential | SYN 279609 | SYN 279609 | Hayden 04 |

5

| Ex. No. | Description | Confidentiality Designation[1] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[2] |
|---|---|---|---|---|---|
| 47 | Letter from R. Levine to B. Heinze re Azoxystrobin process patents; requesting manufacturing specifications of imported Azoxystrobin | Not Confidential | SYN 279610 | SYN 279611 | Hayden 05 |
| 48 | Letter from C. Hayden to R. Levine, denying Willowood's patent infringements and asserting entitlement to trade secrets | Not Confidential | SYN 279612 | SYN 279612 | Hayden 07 |
| 49 | Letter from R. Levine to C. Hayden, enclosing a draft confidentiality agreement | Not Confidential | SYN 279613 | SYN 279618 | Hayden 08 |
| 50 | Highlighted copy of Willowood's Azoxy 2SC Label (Revised 04-23-2014) | Not Confidential | | | Dkt. 110-7 |
| 51 | Highlighted copy of Willowood's AzoxyProp Xtra Label (Revised 08-04-2014) | Not Confidential | | | Dkt. 110-8 |
| 52 | Willowood Azoxy 2SC label submitted to EPA (Revised 4-23-2014) | Not Confidential | | | Dkt. 1-25 |
| 53 | Willowood USA - Management Presentation | Not Confidential | WW026430 | WW026508 | Heinze 42 |
| 54 | Email from B. Heinze to V. Mundhra et al. re air shipments of Azoxystrobin | Not Confidential | WW003071 | WW003074 | Mundhra 78 |
| 55 | Email from J. Middione to A. King re Azoxystrobin Shipment | Not Confidential | WW008930 | WW008939 | Mundhra 79 |
| 56 | Email from B. Heinze to V. Mundhra et al. re air shipment Azoxy to U.S.; 220A air shipment documents | WW AEO | WW019926 | WW019936 | Mundhra 80 |
| 57 | Email from V. Mundhra to B. Heinze et al. re fall Azoxy run; pricing | Not Confidential | WW011039 | WW011045 | Mundhra 81 |
| 58 | Email from V. Mundhra to B. Heinze et al. re Weekly Report U.S. OXY delay; explosion in Chinese warehouse; miscommunication | WW AEO | WW014004 | WW014010 | Mundhra 82 |
| 59 | 12/23/2013 B. Heinze Email re getting partners lined up for azoxystrobin business | Not Confidential | WW025053 | WW025053 | Dkt. 164-17 |

| Ex. No. | Description | Confidentiality Designation[1] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[2] |
|---|---|---|---|---|---|
| 60 | Curriculum Vitae of Dr. Benjamin Wilner (Ex. 2 to Report) | Not Confidential | | | Wilner 01 |
| 61 | Dr. Benjamin Wilner's Damages Calculations Relating to Patent Claims as Reflected in the Exhibits to his 8/19/2016 Expert Report | WW AEO SYN AEO | | | |
| 62 | Email from J. Middione to M. Heinze et al. re Azoxy Prop Xtra, enclosing 2015 Pricing Matrix (Attachment does not have a bates number) | WW AEO | WW010082 | WW010083 | Middione 32 |
| 63 | Collection of emails from M. Heinze to various clients re Willowood Azoxy 2SC price change | Not Confidential | WW014576 | WW014654 | Heinze 43 |
| 64 | Collection of emails from M. Heinze to clients re Willowood AzoxyProp Xtra price decrease | Not Confidential | WW014663 | WW014143 | Heinze 44 |
| 65 | Email from M. Heinze to J. Middione re Azoxy pricing | Not Confidential | WW012693 | WW012693 | Heinze 48 |
| 66 | Email from J. Middione to B. Heinze et al. re AzoxyProp prices per pallet | Not Confidential | WW010580 | WW010585 | Heinze 58 |
| 67 | Email from B. Heinze to J. Middione et al. re pricing of Azoxystrobin Technical and delivery | WWAEO | WW008810 | WW008811 | Heinze 59 |
| 68 | Email from A. Fisher to E. Tedford re Competitive Fungicides - Help! | SYN AEO | SYN056311 | SYN056312 | |
| 69 | SC16006 - Total US Ag Fungicide Market | SYN AEO | SYN291271 | SYN291271 | |
| 70 | Azoxystrobin Strategy Summary | SYN AEO | SYN 283441 | SYN 283462 | Cecil 01 |
| 71 | Manufacturer List to Grower Price Flow and AZT U.S. Product Marketing Plan | SYN AEO | SYN 056120 | SYN 056141 | Cecil 20 |
| 72 | 2016 Pricing Guidance - US Fungicides | SYN AEO | SYN 037154 | SYN 037174 | Cecil 23 |

| Ex. No. | Description | Confidentiality Designation[1] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[2] |
|---|---|---|---|---|---|
| 73 | Aframe (Quadris Fighting Brand) Aframe Plus (Quilt Xcel Fighting Brand) | SYN AEO | SYN 283503 | SYN 283511 | Fisher 03 |

## II.     Exhibits that Syngenta May Offer at Trial If the Need Arises

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 74 | W-USA, W-LLC, and W-Azoxy Answer to Complaint | Not Confidential | | | Dkt. 12 |
| 75 | W-Ltd Answer to Complaint | Not Confidential | | | Dkt. 33 |
| 76 | 3/15/2016 Willowood's First Supplemental Non-Infringement Contention and Invalidity Contentions | Not Confidential | | | Lipton 89 |
| 77 | 6/27/2016 Willowood's Second Supplemental Non-Infringement Contention and Invalidity Contentions | Not Confidential | | | |
| 78 | July 29, 2016 Willowood's Response to Syngenta's First Set of Requests for Admission | Not Confidential | | | |
| 79 | 9/12/2016 Expert Report of Dr. Joseph Fortunak, including all referenced appendices, exhibits, and documents | Not Confidential | | | |
| 80 | 8/19/2016 Expert Report of Dr. Benjamin Wilner, including all referenced appendices, exhibits, and documents | SYN AEO WW AEO | | | |
| 81 | Second Supplemental Appx. B to Expert Report of Dr. Joseph Fortunak, Material Considered | Not Confidential | | | |
| 82 | Appx. C to 8/19/2016 Expert Report of Dr. Joseph Fortunak, SciFinder Search | Not Confidential | | | |

[3]     "SYN AEO," "WW AEO," and "3rd Party AEO" refer to documents that Syngenta, Willowood, or a third party have designated, respectively, as attorneys' eye only subject to the protective order.

[4]     Syngenta has indicated whether particular exhibits were previously used as deposition exhibits or filed with this Court.

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 83 | Appx. D to 8/19/2016 Expert Report of Dr. Joseph Fortunak, Analysis of Syngenta Testing | Not Confidential | | | |
| 84 | Ex. 1 to Wilner Report, Material Considered | SYN AEO | | | |
| 85 | Ex. 3 to Wilner Report, Syngenta Azoxystrobin Brands by Year | Not Confidential | | | |
| 86 | Ex. 4 to Wilner Report, US AG Fungicide Market Share, Excluding Seed Care | Not Confidential | | | |
| 87 | Ex. 5 to Wilner Report, Willowood Monthly Sales Data Summary | WW AEO | | | |
| 88 | Ex. 6 to Wilner Report, Summary of Syngenta AZ Products-at-Issue Actual Net Sales and Gross Profits | SYN AEO | | | |
| 89 | Ex. 7 to Wilner Report, Summary of Syngenta AZ Products-at-Issue Budgeted Net Sales and Gross Profits | SYN AEO | | | |
| 90 | Ex. 8 to Wilner Report, US Price by Crop v. Farm Income for 2012-2016 | Not Confidential | | | |
| 91 | Ex. 9.a of Wilner Report, Summary of Syngenta Lost Profit Damages, Assuming Infringement of the '076 and '256 Patents | Not Confidential | | | |
| 92 | Ex. 9.b to 9.d of Wilner Report, Analysis of Syngenta Lost Profit Damages, Assuming Infringement of the '076 and '256 Patents | SYN AEO | | | |
| 93 | Ex. 9.e of Wilner Report, AZ Products-at-Issue: "But For" vs. Actual Incremental Profits, Assuming Infringement of the '076 and '256 Patents | SYN AEO | | | |

10

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 94 | Ex. 10.a to 10.c of Wilner Report, Summary of Syngenta Lost Profit Damages, Assuming Infringement of the '076 and '256 Patents, Excluding Losses Potentially Due to Cheminova | Not Confidential | | | |
| 95 | Ex. 11.a to Wilner Report, Summary of Syngenta Lost Profit Damages, Assuming Infringement of the '138 Patent | Not Confidential | | | |
| 96 | Ex. 11.b to 11.d Wilner Report, Analysis of Syngenta Lost Profit Damages, Assuming Infringement of the '138 Patent | SYN AEO | | | |
| 97 | Ex. 11.e, Analysis of Syngenta Lost Profit Damages, AZ Products-at-Issue: "But For" vs. Actual Incremental Profits, Assuming Infringement of the '138 Patent | SYN AEO | | | |
| 98 | Ex. 12.a to 12.c of Wilner Report, Summary of Syngenta Lost Profit Damages, Assuming Infringement of the '138 Patent, Excluding Losses Potentially Due to Cheminova | Not Confidential | | | |
| 99 | Ex. 13.a to Wilner Report, Summary of Syngenta Lost Profit Damages, Assuming Infringement of the '761 Patent | Not Confidential | | | |
| 100 | Ex. 13.b to 13.d Wilner Report, Analysis of Syngenta Lost Profit Damages, Assuming Infringement of the '761 Patent | SYN AEO | | | |
| 101 | Ex. 13.e, Analysis of Syngenta Lost Profit Damages, AZ Products-at-Issue: "But For" vs. Actual Incremental Profits, Assuming Infringement of the '761 Patent | SYN AEO | | | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 102 | Ex. 14.a to 14.c of Wilner Report, Summary of Syngenta Lost Profit Damages, Assuming Infringement of the '761 Patent, Excluding Losses Potentially Due to Cheminova | Not Confidential | | | |
| 103 | Ex. 16.b of Wilner Report, Damages Summary by Year - Without Prejudgment Interest | Not Confidential | | | |
| 104 | Ex. 17.b of Wilner Report, Damages Summary by Year - Without Prejudgment Interest, Excluding Losses Potentially Due to Cheminova | Not Confidential | | | |
| 105 | 08/19/2016 Expert Report of Dr. Mark Lipton and Referenced Exhibits | Not confidential | | | Dkt. 96-3 |
| 106 | 09/12/2016 Expert Report of Dr. Mark Lipton and Referenced Exhibits | Not confidential | | | Dkt. 99-2 |
| 107 | 09/12/2016 Expert Report of John Jarosz and Referenced Exhibits | SYN AEO, WW AEO | | | Jarosz 85 |
| 108 | Supplemental Expert Report of J. Jarosz and Referenced Exhibits | SYN AEO | | | Jarosz 86 |
| 109 | Product Safety Labs Study titled, "Azoxystrobin 96% Technical: Characterization of Active Ingredient in a Sample of Test Substance" | Not confidential | | | Fortunak 09 |
| 110 | 2014-01 Gross to Net LP.xlsx | SYN AEO | SYN283412 | SYN283412 | |
| 111 | 2014-02 Gross to Net LP.xlsx | SYN AEO | SYN283413 | SYN283413 | |
| 112 | 2014-03 Gross to Net LP.xlsx | SYN AEO | SYN283414 | SYN283414 | |
| 113 | 2014-04 Gross to Net LP.xlsx | SYN AEO | SYN283415 | SYN283415 | |
| 114 | 2014-05 Gross to Net LP.xlsx | SYN AEO | SYN283416 | SYN283416 | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 115 | 2014-06 Gross to Net LP.xlsx | SYN AEO | SYN283417 | SYN283417 | |
| 116 | 2014-07 Gross to Net LP.xlsx | SYN AEO | SYN283425 | SYN283425 | |
| 117 | 2014-08 Gross to Net LP.xlsx | SYN AEO | SYN283426 | SYN283426 | |
| 118 | 2014-09 Gross to Net LP.xlsx | SYN AEO | SYN283427 | SYN283427 | |
| 119 | 2014-10 Gross to Net Report.xlsx | SYN AEO | SYN283428 | SYN283428 | |
| 120 | 2014-11 Gross to Net Report.xlsx | SYN AEO | SYN283429 | SYN283429 | |
| 121 | 2014-12 Gross to Net Report.xlsx | SYN AEO | SYN283430 | SYN283430 | |
| 122 | Weekly Net Sales ($) by Syngenta Product, Active Ingredient for Fungicides & Insecticides Wk 1 2014 - Wk 52 2015 | SYN AEO | SYN283431 | SYN283431 | |
| 123 | 2015-01 Gross to Net Report.xlsx | SYN AEO | SYN283434 | SYN283434 | |
| 124 | 2015-01-13 AFRAME and AFRAME PLUS Positioning | SYN AEO | SYN283435 | SYN283436 | |
| 125 | 2015-02 Gross to Net Report v3.xlsx | SYN AEO | SYN283437 | SYN283437 | |
| 126 | 2015-03 Gross to Net Report.xlsx | SYN AEO | SYN283438 | SYN283438 | |
| 127 | 2015-04 Gross to Net Report.xlsx | SYN AEO | SYN283440 | SYN283440 | |
| 128 | Aframe Plus Allocation - CSC dated April 13, 2015 | SYN AEO | SYN283441 | SYN283462 | |
| 129 | 2015-05 Gross to Net Report.xlsx | SYN AEO | SYN283463 | SYN283463 | |
| 130 | 2016 Pricing Guidance – US Fungicides, dated May 7, 2015 | SYN AEO | SYN283464 | SYN283490 | |

13

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 131 | AZT Pricing Guidance dated May 11, 2015 | SYN AEO | SYN283492 | SYN283495 | |
| 132 | 2015-06 Gross to Net Report.xlsx | SYN AEO | SYN283496 | SYN283496 | |
| 133 | 2015-07 Gross to Net Report.xlsx | SYN AEO | SYN283497 | SYN283497 | |
| 134 | 2015-08 Gross to Net Report.xlsx | SYN AEO | SYN283498 | SYN283498 | |
| 135 | 2015-09 Gross to Net Report.xlsx | SYN AEO | SYN283499 | SYN283499 | |
| 136 | 2015-10 Gross to Net Report.xlsx | SYN AEO | SYN283500 | SYN283500 | |
| 137 | 2015-11 Gross to Net Report.xlsx | SYN AEO | SYN283501 | SYN283501 | |
| 138 | 2015-12 Gross to Net Report.xlsx | SYN AEO | SYN283502 | SYN283502 | |
| 139 | 2015-2019 Azoxystrobin Product Marketing Plan | SYN AEO | SYN283512 | SYN283573 | |
| 140 | 2016-01 Gross to Net Report.xlsx | SYN AEO | SYN283574 | SYN283574 | |
| 141 | Azoxystrobin Tech. 2016 - 2021 US Product Marketing Plan RMC, dated November 25, 2015 | SYN AEO | SYN283732 | SYN283798 | |
| 142 | Azoxystrobin_Imports_DEC_2015.xlsx | SYN AEO | SYN283800 | SYN283800 | |
| 143 | Annual Budgeted & Actual US Azoxy Sales and Gross Profit by Product Line ($) 2009-2016 | SYN AEO | SYN283802 | SYN283802 | |
| 144 | Annual Budgeted & Actual Azoxystrobin Sales and Gross Profit 2009-2016 | SYN AEO | SYN283803 | SYN283803 | |
| 145 | Monthly US Sales by Product Line Jan 2013 - Dec 2015 | SYN AEO | SYN283804 | SYN283804 | |

14

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 146 | 2013 Gross to Net_0211.xlsx | SYN AEO | SYN283805 | SYN283805 | |
| 147 | Gross to Net June YTD 2016.xlsx | SYN AEO | SYN287759 | SYN287759 | |
| 148 | Gross to Net June LP | SYN AEO | SYN287760 | SYN287760 | |
| 149 | Book5.xlsx (2012 - 2015 NA Functional Costs) | SYN AEO | SYN287817 | SYN287817 | |
| 150 | Gross to Net 2012 - 2013 BUD.xlsx | SYN AEO | SYN287818 | SYN287818 | |
| 151 | Willowood Azoxy 2SC Sales Summary, December 8, 2015 through June 21, 2016 | SYN AEO | WW026277 | WW026279 | |
| 152 | Willowood AzoxyProp Xtra Sales Summary, December 8, 2015 through June 21, 2016 | SYN AEO | WW026280 | WW026282 | |
| 153 | Willowood Paid Rebates Summary by Year and Customer, 2014-2016 | SYN AEO | WW026692 | WW026692 | |
| 154 | Summary of vendor invoices to W-USA for azoxystrobin technical and end-use formulation | WW AEO | WW000027 | WW000027 | |
| 155 | Vendor Invoices to W-USA for azoxystrobin technical and end-use formulation | WW AEO | WW000028 | WW000056 | |
| 156 | Summary of customer invoices for sale of AzozyProp Xtra | WW AEO | WW000056 | WW000060 | |
| 157 | Customer invoices for sale of AzozyProp Xtra | WW AEO | WW000061 | WW000125 | |
| 158 | Summary of customer invoices for sale of Azoxy 2SC | WW AEO | WW000126 | WW000133 | |
| 159 | Customer invoices for sale of Azoxy 2SC | WW AEO | WW000134 | WW000210 | |
| 160 | Willowood Sales Invoices of Azoxy 2SC, April 4, 2014 through June 13, 2016 | WW AEO | WW026509 | WW026553 | |

15

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 161 | Willowood Sales Invoices of Azoxy 2SC, December 17, 2015 through April 13, 2016 | WW AEO | WW026554 | WW026597 | |
| 162 | Willowood Sales Invoices of Azoxy 2SC, December 18, 2015 through March 31, 2016 | WW AEO | WW026598 | WW026623 | |
| 163 | Willowood Sales Invoices of AzoxyProp Xtra, April 5, 2016 through April 29, 2016 | WW AEO | WW026624 | WW026653 | |
| 164 | Willowood Sales Invoices of AzoxyProp Xtra, May 2, 2016 through June 13, 2016 | WW AEO | WW026654 | WW026686 | |
| 165 | Willowood Sales Invoices of Azoxy Technical to Innvictus, dated April 24, 2015 and December 25, 2015 | WW AEO | WW026687 | WW026688 | |
| 166 | Willowood Sales Summary & Invoices of Tebustrobin SC to AgXplore II, dated July 18, 2016 and July 20, 2016 | WW AEO | WW026689 | WW026691 | |
| 167 | Email from M. James to M. Heinze re Willowood USA Product Price Guide | WW AEO | WW014446 | WW014448 | Heinze 45 |
| 168 | Email from C. Houchin to M. Heinze re Willowood USA Product Price Guide and upcoming 2014 products | WW AEO | WW014445 | WW014445 | Heinze 46 |
| 169 | Email from D. Miller to M. Heinze re Willowood USA meeting to discuss Propanil, Lambda and Azoxy volumes | WW AEO | WW014384 | WW014384 | Heinze 47 |
| 170 | Compilation of Bill of Lading forms and purchase orders to Reichman Sales & Service, Inc. | WW AEO | REI00000046 | REI00000062 | Heinze 49 |
| 171 | Email from B. Heinze to A. King et al. re Aframe Plus as Syngenta's new brand | WW AEO | REI00000036 | REI00000037 | Heinze 50 |
| 172 | Email from B. Heinze to J. Middione re Azoxy; XS Ag pricing | WW AEO | WW010133 | WW010136 | Heinze 51 |
| 173 | Email from B. Heinze to J. Middione et al. re Azoxystrobin pricing and discrepancies | WW AEO | WW010721 | WW010722 | Heinze 52 |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 174 | Email from J. Middione to P. Menagh et al. re price sheet, enclosing Willowood USA 2015 Distributor Price List | WW AEO | WW013662 | WW013666 | Heinze 53 |
| 175 | Email from A. King to B. Heinze et al. re AzoxyProp pricing; miscommunication | WW AEO | WW010305 | WW010309 | Heinze 54 |
| 176 | Email from J. Middione to B. Heinze et al. re AzoxyProp pricing; miscommunication | WW AEO | WW010287 | WW010289 | Heinze 55 |
| 177 | Email from B. Heinze to C. Daniels et al. re Innv Azoxy Prop; miscommunication | WW AEO | WW011148 | WW011151 | Heinze 56 |
| 178 | Email from M. Heinze to D. Mathis et al., enclosing Reichman Ag Products sales order | WW AEO | WW014534 | WW014536 | Heinze 57 |
| 179 | Email from B. Heinze to A. King re product distribution | WW AEO | WW013429 | WW013431 | Heinze 60 |
| 180 | Email from J. Middione to A. King et al. enclosing 2015 Azoxy pricing matrix | WW AEO | WW008596 | WW008596 | Middione 20 |
| 181 | Email from J. Middione to B. Heinze et al. re AzoxyProp pricing | WW AEO | WW010357 | WW010359 | Middione 22 |
| 182 | Email from J. Middione to C. Daniel re AzoxyProp pricing | WW AEO | WW010692 | WW010696 | Middione 23 |
| 183 | Email from J. Middione to C. Daniel et al. re AzoxyProp Xtra - T H Agrichemicals | WW AEO | WW010576 | WW010577 | Middione 25 |
| 184 | Email from A. King to B. Reichman et al. re Azoxy competitive pricing, enclosing 2015 Reichman Sales & Service, Inc. Azoxy pricing | WW AEO | WW008583 | WW008584 | Middione 27 |
| 185 | Email from J. Middione to B. Heinze et al. re Azoxy 2SL; customer price changes | WW AEO | WW009898 | WW009901 | Middione 28 |
| 186 | Email from J. Middione to A. King et al. forwarding emails detailing net pricing; miscommunication | WW AEO | WW008789 | WW008793 | Middione 29 |
| 187 | Email from B. Heinze to J. Middione et al. re Tremont Azoxy issue | WW AEO | WW021221 | WW021225 | Middione 30 |

17

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 188 | Willowood Azoxy 2SC - United Turf Alliance (UTA) Proposal | WW AEO | WW012046 | WW012046 | Middione 31 |
| 189 | 2/15/2015 A. King Email to B. Reichman re product pricing and discount | Not Confidential | REI00000027 | REI00000027 | |
| 190 | 12/10/2014 A. King Email to B. Reichman re Syngenta pricing | Not Confidential | REI00000030 | REI00000035 | |
| 191 | 10/20/2014 B. Heinze Email to B. Reichman re Syngenta Fighting Brands | Not Confidential | REI00000036 | REI00000037 | |
| 192 | Reichman purchase orders and sales records for Willowood azoxystrobin products | Not Confidential | REI00000046 | REI00000062 | Reichman 09 |
| 193 | Letter from H. Santhanam to X. Wu re date of oral deposition | Not Confidential | | | Wu 2ds |
| 194 | Letter from S. Tiller to X. Wu re documents requested of Yangcheng TaiHe Chemicals Co., Ltd. | Not Confidential | | | Wu 4ds |
| 195 | Email from B. Neuman to P. Davis enclosing Azoxystrobin opinion | WW AEO | WW026378 | WW026380 | Hayden 09 |
| 196 | Letter from C. Hayden to B. Heinze re Freedom to Operate opinion and Analysis of U.S. Patent Nos. 5,847,138, 5,760,250, and 5,602,076, each relating to Azoxystrobin formulations | WW AEO | WW026381 | WW026397 | Hayden 11 |
| 197 | Email from B. Heinze to C. Hayden et al. re opinion letters for Azoxystrobin | WW AEO | WW026327 | WW026331 | Hayden 13 |
| 198 | Letter from C. Hayden to B. Heinze re Freedom to Operate Opinion and Analysis of U.S. Patent No. 5,847,138 relating to Azoxystrobin formulations | WW AEO | WW026223 | WW026237 | Hayden 14 |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 199 | Letter from C. Hayden to B. Heinze re Update on Freedom to Operate Opinion and Analysis of U.S. Patent No. 5,847,138 relating to Azoxystrobin formulations | WW AEO | WW026255 | WW026273 | Hayden 19 |
| 200 | Email from R. Wichert to M. Hennen et al. re Post Patent Strategy Session on TMX, enclosing an overview of Syngenta's Post Patent Strategy Guide | SYN AEO | SYN 162092 | SYN 162162 | Cecil 02 |
| 201 | Email from R. Wichert to C. Clear, forwarding email from C. Garman, enclosing updated AI redemption calculator (Non-bates numbered attachments following email) | SYN AEO | SYN 162737 | SYN 162737 | Cecil 03 |
| 202 | 2015-2016 Syngenta Crop Protection - Distributor Service and Support Program | SYN AEO | SYN 035518 | SYN 035525 | Cecil 04 |
| 203 | 2015-2016 Syngenta Crop Protection and Seedcare - Retail Program & Policy Guide | SYN AEO | SYN 035476 | SYN 035487 | Cecil 05 |
| 204 | Email from R. Wichert to J. Cecil et al. enclosing updated Post Patent Working Group Competitive Activity | SYN AEO | SYN 163288 | SYN 163294 | Cecil 06 |
| 205 | Email from R. Wichert to J. Cecil forwarding email re high level summary of post patent activities, enclosing document re same | SYN AEO | SYN 163517 | SYN 163519 | Cecil 07 |
| 206 | Email from B. Reeve to R. Wichert et al. re update on generic registrations, enclosing PPD USA | SYN AEO | SYN 175131 | SYN 175146 | Cecil 08 |
| 207 | Email from J. Barnes to employees re new business opportunity; NA Development Committee Communication: Quadris(r) Top SC Formulation to North America - Release to First Sale | SYN AEO | SYN 180814 | SYN 180816 | Cecil 09 |
| 208 | Overview of AZT Post Patent Interactions | SYN AEO | SYN 267699 | SYN 267699 | Cecil 10 |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 209 | Email from T. Affonso to several global territories, enclosing Bi-Monthly Report - January 2015 Distribution | SYN AEO | SYN 271386 | SYN 271466 | Cecil 11 |
| 210 | Solatenol New Product Introduction 2013-2015, Regional Marketing Committee November 2014 | SYN AEO | SYN 271855 | SYN 271872 | Cecil 12 |
| 211 | Email from C. Lippuner to S. Dale et al. enclosing Solatenol North America Launch Update | SYN AEO | SYN 271932 | SYN 271954 | Cecil 13 |
| 212 | Aframe March Price Positioning | SYN AEO | SYN 272006 | SYN 272007 | Cecil 14 |
| 213 | Email from A. Fisher to C. Lippuner et al. enclosing Azoxystrobin generic February 2015 update | SYN AEO | SYN 272081 | SYN 272083 | Cecil 15 |
| 214 | Email from A. Fisher to J. Cecil et al. re Syngenta's First Amendment to the Azoxystrobin Millbase (AM) Supply Agreement | SYN AEO | SYN 134640 | SYN 134642 | Cecil 16 |
| 215 | Email from L. Sandlin to V. Hawkins et al. re 2015 Stratus Potato Fungicide Study, enclosing Brand Focus360 Potato Fungicides USA 2015 | SYN AEO | SYN 158704 | SYN 158802 | Cecil 17 |
| 216 | 2015 Syngenta Key AI - Commentary | SYN AEO | SYN 058829 | SYN 058829 | Cecil 18 |
| 217 | Fungicide Price Monitoring July 7 Update (Farmgate Pricing) | SYN AEO | SYN 056268 | SYN 056269 | Cecil 19 |
| 218 | US Fungicides Market Share Summary - Syngenta/BASF/Bayer | SYN AEO | SYN 037102 | SYN 037114 | Cecil 21 |
| 219 | Territory Portfolio Review - Strategic Market Sectors - U.S. Corn Fungicides | SYN AEO | SYN 055478 | SYN 055491 | Cecil 22 |
| 220 | 2015 AgroTrak Report for Corn, Soy, Cereals, Herbicides, Insecticides & Fungicides | SYN AEO | SYN 064435 | SYN 064458 | Cecil 24 |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 221 | Letter from C. Flippin to Syngenta Distributors, enclosing Distributor Price Schedule | SYN AEO | | | Cecil 25 |
| 222 | AZ Fungicide 2016 Pricing - Industry, Customer and Market Dynamics | SYN AEO | SYN 056234 | SYN 056244 | Cecil 26 |
| 223 | Pre-GSOP November 2014 Info Pack | SYN AEO | SYN 271712 | SYN 271809 | Fisher 01 |
| 224 | Handwritten note stating electronic spreadsheet was retained by Mr. Tiller and that he would email to other attorneys. | SYN AEO | | | Fisher 04 |
| 225 | Aframe/Aframe Plus AZT Fighting Brand | SYN AEO | SYN 283575 | SYN 283586 | Fisher 07 |
| 226 | Territory Portfolio Review - Strategic Market Sectors - U.S. Corn Fungicides | SYN AEO | SYN 055478 | SYN 055487 | Fisher 14 |
| 227 | US Fungicides Strategy Outlook | SYN AEO | SYN 055446 | SYN 055471 | Fisher 15 |
| 228 | Life Cycle Management at Syngenta | SYN AEO | SYN 027038 | SYN 027050 | Fisher 16 |
| 229 | Email from R. Rezaaiyan to J. Abbott et al. forwarding S. Schaible email re Azoxy generic registrations relying on Syngenta as a source | SYN AEO | SYN 287726 | SYN 287727 | Wichert 02 |
| 230 | Combined Output: Azoxy Post Patent Strategy | SYN AEO | SYN 272305 | SYN 272325 | Wichert 03 |
| 231 | North America 2016 Pricing Strategy | SYN AEO | SYN 272619 | SYN 272640 | Wichert 04 |
| 232 | Email from R. Wichert re Supply Agreement | SYN AEO | SYN 161621 | SYN 161636 | Wichert 08 |
| 233 | First Amendment to the Supply Agreement | SYN AEO | SYN 010204 | SYN 010223 | Wichert 10 |
| 234 | Azoxystrobin Millibase (AM) Supply Agreement | SYN AEO | SYN 060015 | SYN 058306 | Wichert 11 |
| 235 | Row Crop Fungicides Price Monitoring | SYN AEO | SYN 055582 | SYN 055583 | Wichert 22 |
| 236 | Aframe (Quadris Fighting Brand) Aframe Plus (Quilt Xcel Fighting Brand) | SYN AEO | SYN 037375 | SYN 037381 | Wichert 23 |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 237 | Syngenta Azoxystrobin Post-Patent Defense Strategy | SYN AEO | SYN 038188 | SYN 038197 | Wichert 24 |
| 238 | Zeneca Fine Chemicals Manufacturing Organisation, Grangemouth Works - Process Technology Department Technical Memorandum - Evaluation of an Alternative Route: Introduction of the Methoxyacrylate Group at the Last Stage | SYN AEO | SYN 292658 | SYN 292741 | Fortunak 13 |
| 239 | Andrew Noel & Jack Kaskey, FMC Buys Cheminova for $1.8 Billion and Revises Breakup Bloomberg News (September 8, 2014), https://www.bloomberg.com/news/articles/2014-09-08/fmc-to-buy-cheminova-for-1-8-billion-as-ceo-modifies-strategy (last visited May 1, 2017) | Not Confidential | | | Dkt. 164-31 |
| 240 | Willowood USA, Azoxy 2SC, http://www.willowoodusa.com/products/fungicides/azoxy-2sc/ (last visited May 1, 2017) | Not Confidential | | | Dkt. 164-32 |
| 241 | Willowood USA, AzoxyProp Xtra, http://www.willowoodusa.com/products/fungicides/azoxyprop-xtra/ (last visited May 1, 2017) | Not Confidential | | | Dkt. 164-33 |
| 242 | Christina D. Romer, the Aftermath of Financial Crises: Each Time Really Is Different, Sir John Hicks Lecture in Economic History (Oxford Univ. Apr. 28, 2015), *available at* http://eml.berkeley.edu/~cromer/Lectures/Romer%20Hicks%20Lecture%20Written | Not Confidential | | | Dkt. 164-34 |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| | %20Version.pdf (last visited May 1, 2017) | | | | |
| 243 | National Crop Insurance Sevices, 49 CROP INSURANCE TODAY 2 (May 2016), available at http://www.brightcopy.net/allen/cint/may2016/index.php#/0 (last visited May 1, 2017) | Not Confidential | | | Dkt. 164-35 |
| 244 | Chemicool, Definition of chromatography , available at http://www.chemicool.com/definition/chromatography.html. | Not Confidential | | | |
| 245 | Chemicool, Definition of High-performance liquid chromatography (HPLC) , available at http://www.chemicool.com/definition/high_performance_liquid_chromatography_hplc.html | Not Confidential | | | |
| 246 | Private Pesticide Applicator Manual, Ch. 4, p. 85 (19th ed. 2012) | Not Confidential | SYN287826 | SYN287849 | |
| 247 | CRC Handbook | Not Confidential | SYN287850 | SYN289277 | |
| 248 | L.S. Ettre, Nomenclature for Chromatography, Pure & Appl, Chem., 65:819–872 (1993), available at https://iupac.org/publications/pac/1993/pdf/6504x0819.pdf | Not Confidential | | | |
| 249 | Willowood, LLC, Product Identity and Composition, Description of the Materials Used, Description of the Formulation Process, Discussion of the Formation of Impurities, Certified Limits, and Analytical Methods to Verify Certified Limits for Willowood | WW AEO | WW000307 | WW000370 | |

23

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---------|-------------|-------------------------------|-------------|-----------|----------------------------------|
| | Azoxystrobin 2.08SC, Study No. WW-201309 (Aug. 13, 2013) | | | | |
| 250 | Analytical & Regulatory Chemistry, Inc, Final Report for: Physical and Chemical Characteristics of Willowood AzoxyTeb SC, Report No. ARC-EX-1618-006-P-1 | WW AEO | WW015444 | WW015464 | |
| 251 | 2015 AgroTrak Report Corn, Soy, Cereals Herbicides, Insecticides & Fungicides, dated February 4, 2016 | SYN AEO | SYN026718 | SYN026740 | |
| 252 | Email from Mark Wolters to Scott Langkamp, et al. on July 13, 2015 | SYN AEO | SYN036816 | SYN036816 | |
| 253 | 2016 Pricing Guidance – US Fungicides, dated April 22, 2015 | SYN AEO | SYN037154 | SYN037174 | |
| 254 | Email from Don Carpino to Scott Langkamp on March 6, 2015 | SYN AEO | SYN037471 | SYN037473 | |
| 255 | Email from Eric Larson to Rusty Harder, et al. on January 14, 2015 | SYN AEO | SYN038212 | SYN038213 | |
| 256 | Email from Scott Tefteller to Corey Huck, et al. on November 19, 2014 | SYN AEO | SYN038709 | SYN038709 | |
| 257 | Manufacturer List to Grower Price Flow and AZT U.S. Product Marketing Plan | SYN AEO | SYN056120 | SYN056141 | Cecil 20 |
| 258 | Email from Mary Johnson to Bob Kacvinsky on July 20, 2015 | SYN AEO | SYN056311 | SYN056312 | |
| 259 | Second Amendment to Supply Agreement | SYN AEO | SYN058305 | SYN058306 | |
| 260 | Email from Scott Langkamp to Andrew Fisher on November 18, 2015 | SYN AEO | SYN058805 | SYN058805 | |
| 261 | Email from Matt Heinze to Bret Horner on July 08, 2015 | SYN AEO | SYN059143 | SYN059144 | |
| 262 | March 2015 Pricing Detail by Product vs. Competitors | SYN AEO | SYN061003 | SYN061003 | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 263 | Aframe (Quadris Fighting Brand) and Aframe Plus (Quilt Xcel Fighting Brand) | SYN AEO | SYN061668 | SYN061677 | |
| 264 | Fungicide Competitive Update, BASF Headline Adjustment Generic Update, dated March 7, 2015 | SYN AEO | SYN062113 | SYN062122 | |
| 265 | Email from Andrew Fisher to Jeff Cecil and Christian Lippuner on November 18, 2015 | SYN AEO | SYN134640 | SYN134642 | |
| 266 | Syngenta Quadris Flowable Fungicide Label | SYN AEO | SYN279486 | SYN279539 | |
| 267 | Syngenta Quilt Xcel EPA Label | SYN AEO | SYN279541 | SYN279569 | |
| 268 | GMK Review dated January 13, 2016 | SYN AEO | SYN283371 | SYN283381 | |
| 269 | Titan Pro Draft dated November 11, 2015 | SYN AEO | SYN283391 | SYN283411 | |
| 270 | Azoxystrobin License, Supply and Data Access Agreement | SYN AEO | SYN284136 | SYN284173 | |
| 271 | Supply Agreement | SYN AEO | SYN284174 | SYN284187 | |
| 272 | Supply Agreement | SYN AEO | SYN284188 | SYN284201 | |
| 273 | First Amendment to Supply Agreement | SYN AEO | SYN284202 | SYN284207 | |
| 274 | Supply Agreement | SYN AEO | SYN284208 | SYN284221 | |
| 275 | Supply Agreement | SYN AEO | SYN284222 | SYN284223 | |
| 276 | First Amendment to Supply Agreement | SYN AEO | SYN284224 | SYN284227 | |
| 277 | Supply Agreement | SYN AEO | SYN284228 | SYN284237 | |
| 278 | Supply Agreement | SYN AEO | SYN284238 | SYN284258 | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 279 | Supply Agreement | SYN AEO | SYN284273 | SYN284283 | |
| 280 | License Agreement between Syngenta Limited and Syngenta Supply AG, executed on February 24, 2011 | SYN AEO | SYN287740 | SYN287755 | |
| 281 | Amendment of the License Agreement between Syngenta Limited and Syngenta AG, executed on January 5, 2015 | SYN AEO | SYN287756 | SYN287757 | |
| 282 | NA ICS / L&G Business Contribution.xlsx | SYN AEO | SYN287820 | SYN287820 | |
| 283 | United Turf Alliance ArmorTech Zoxy 2SC Label | Not Confidential | SYN289278 | SYN289294 | |
| 284 | United Turf Alliance ArmorTech Zoxy-T Label | Not Confidential | SYN289295 | SYN289304 | |
| 285 | United Turf Alliance ArmorTech Zoxy 2 SC EPA label | Not Confidential | SYN289305 | SYN289315 | |
| 286 | Albaugh ArmorTech Zoxy-T EPA label | Not Confidential | SYN289316 | SYN289321 | |
| 287 | Liberty Crop Protection Liberty 3 Way EPA label | Not Confidential | SYN289322 | SYN289333 | |
| 288 | Innvictis Crop Care Trevo EPA label | Not Confidential | SYN289334 | SYN289369 | |
| 289 | Safety Data Sheet for Innvictis Trevo | Not Confidential | SYN289370 | SYN289374 | |
| 290 | Innvictis Crop Care Trevo Prop EPA label | Not Confidential | SYN289375 | SYN289394 | |
| 291 | Syngenta Callisto EPA Label | Not Confidential | SYN289395 | SYN289431 | |
| 292 | Syngenta Zemax EPA Label | Not Confidential | SYN289432 | SYN289459 | |
| 293 | EPA Approval of Azoxy 2SC Label Amendment, dated February 8, 2016 | Not Confidential | SYN289460 | SYN289524 | |

26

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 294 | EPA Registration Nos. 74054-7 | Not Confidential | SYN289525 | SYN289529 | |
| 295 | EPA Registration Nos. 42750-261 | Not Confidential | SYN289530 | SYN289586 | |
| 296 | EPA Registration Nos. 42750-262 | Not Confidential | SYN289587 | SYN289592 | |
| 297 | EPA Registration Nos. 42750-284 | Not Confidential | SYN289593 | SYN289611 | |
| 298 | EPA Registration Nos. 42750-285 | Not Confidential | SYN289612 | SYN289636 | |
| 299 | EPA Registration Nos. 42750-289 | Not Confidential | SYN289637 | SYN289672 | |
| 300 | EPA Registration Nos. 42750-290 | Not Confidential | SYN289673 | SYN289707 | |
| 301 | EPA Registration Nos. 42750-291 | Not Confidential | SYN289708 | SYN289721 | |
| 302 | EPA Registration Nos. 42750-292 | Not Confidential | SYN289722 | SYN289734 | |
| 303 | EPA Registration Nos. 42750-297 | Not Confidential | SYN289735 | SYN289740 | |
| 304 | EPA Registration Nos. 264-770 | Not Confidential | SYN289741 | SYN289747 | |
| 305 | EPA Registration Nos. 279-3442 | Not Confidential | SYN289973 | SYN289994 | |
| 306 | EPA Registration Nos. 4787-65 | Not Confidential | SYN289995 | SYN290001 | |
| 307 | EPA Registration Nos. 67760-124 | Not Confidential | SYN290002 | SYN290062 | |
| 308 | EPA Registration Nos. 67760-130 | Not Confidential | SYN290063 | SYN290097 | |
| 309 | EPA Registration Nos. 81964-5 | Not Confidential | SYN290098 | SYN290102 | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 310 | EPA Registration Nos. 53883-343 | Not Confidential | SYN290103 | SYN290133 | |
| 311 | EPA Registration Nos. 53883-358 | Not Confidential | SYN290134 | SYN290146 | |
| 312 | EPA Registration Nos. 352-840 | Not Confidential | SYN290156 | SYN290168 | |
| 313 | EPA Registration Nos. 10163-332 | Not Confidential | SYN290169 | SYN290185 | |
| 314 | EPA Registration Nos. 89966-2 | Not Confidential | SYN290186 | SYN290190 | |
| 315 | EPA Registration Nos. 71532-34 | Not Confidential | SYN290191 | SYN290199 | |
| 316 | EPA Registration Nos. 71532-35 | Not Confidential | SYN290200 | SYN290270 | |
| 317 | EPA Registration Nos. 34704-934 | Not Confidential | SYN290271 | SYN290289 | |
| 318 | EPA Registration Nos. 34704-1068 | Not Confidential | SYN290290 | SYN290340 | |
| 319 | EPA Registration Nos. 66222-250 | Not Confidential | SYN290341 | SYN290366 | |
| 320 | EPA Registration Nos. 35935-101 | Not Confidential | SYN290367 | SYN290372 | |
| 321 | EPA Registration Nos. 228-720 | Not Confidential | SYN290373 | SYN290423 | |
| 322 | EPA Registration Nos. 228-721 | Not Confidential | SYN290424 | SYN290494 | |
| 323 | EPA Registration Nos. 228-722 | Not Confidential | SYN290495 | SYN290529 | |
| 324 | EPA Registration Nos. 228-724 | Not Confidential | SYN290530 | SYN290555 | |
| 325 | EPA Registration Nos. 55146-147 | Not Confidential | SYN290556 | SYN290572 | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 326 | EPA Registration Nos. 55146-149 | Not Confidential | SYN290573 | SYN290578 | |
| 327 | EPA Registration Nos. 55146-150 | Not Confidential | SYN290579 | SYN290584 | |
| 328 | EPA Registration Nos. 83529-49 | Not Confidential | SYN290585 | SYN290614 | |
| 329 | EPA Registration Nos. 60063-57 | Not Confidential | SYN290615 | SYN290634 | |
| 330 | EPA Registration Nos. 100-1140 | Not Confidential | SYN290651 | SYN290655 | |
| 331 | EPA Registration Nos. 100-1161 | Not Confidential | SYN290656 | SYN290695 | |
| 332 | EPA Registration Nos. 100-1324 | Not Confidential | SYN290696 | SYN290748 | |
| 333 | EPA Registration Nos. 100-1466 | Not Confidential | SYN290749 | SYN290790 | |
| 334 | EPA Registration Nos. 100-1480 | Not Confidential | SYN290791 | SYN290829 | |
| 335 | EPA Registration Nos. 100-1098 | Not Confidential | SYN290830 | SYN290873 | |
| 336 | EPA Registration Nos. 100-1178 | Not Confidential | SYN290874 | SYN290895 | |
| 337 | EPA Registration Nos. 100-1471 | Not Confidential | SYN290896 | SYN290935 | |
| 338 | EPA Registration Nos. 33270-32 | Not Confidential | SYN290936 | SYN290992 | |
| 339 | EPA Registration Nos. 89118-3 | Not Confidential | SYN290993 | SYN291060 | |
| 340 | EPA Registration Nos. 87290-44 | Not Confidential | SYN291126 | SYN291184 | |
| 341 | EPA Registration Nos. 87290-56 | Not Confidential | SYN291185 | SYN291217 | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 342 | EPA Registration Nos. 67760-129 | Not Confidential | SYN291255 | SYN291270 | |
| 343 | Jackson, Daniel L. and Kedrowski, Kathleen M. "Calculating Intellectual Property Infringement Damages," AICPA, 2013 | Not Confidential | SYN289748 | SYN289897 | |
| 344 | Pollack, Richard A., Scott M. Bouchner, Craig M. Enos, Colin A. Johns and John D. Moyl "Calculating Lost Profits" AICPA, 2006 | Not Confidential | SYN289898 | SYN289972 | |
| 345 | Rogers, Everett M. Diffusion of Innovations, 5th Edition, 2003 | Not Confidential | SYN290147 | SYN290155 | |
| 346 | Willowood Azoxy 2SC Label (Revised May 4, 2015) | Not Confidential | WW012129 | WW012183 | |
| 347 | Willowood Tebustrobin SC Label (Revised Oct. 20, 2015) | Not Confidential | WW015914 | WW015932 | |
| 348 | Pyxis Regulatory Consulting Letter to EPA re: Willowood AzoxyProp Xtra Submission of a Non-PRIA Fast Track Label Amendment, dated May 21, 2015 | WW AEO | WW018540 | WW018623 | |
| 349 | Greenfields Azoxystrobin Technical Registration | WW AEO | WW018965 | WW018969 | |
| 350 | Email from Joseph Middione to Brian Heinze on March 26, 2014 | WW AEO | WW020109 | WW020117 | |
| 351 | Willowood AzoxyProp Xtra Label (Revised Dec. 18, 2015) | WW AEO | WW020944 | WW020971 | |
| 352 | EPA Letter to Pyxis Regulatory Consulting re: Label Amendment for Willowood AzoxyProp Xtra, dated December 10, 2015 | WW AEO | WW021447 | WW021483 | |
| 353 | Azoxystrobin Product Profile (www.agribusinessglobal.com/agrichemicals/fungicides/product-profile-azoxystrobin/) | Not Confidential | | | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---------|-------------|-------------------------------|-------------|-----------|----------------------------------|
| 354 | EPA's response re: Petition for Extension of the Exclusive Use Data Protection Period for Mesotrione (EPA Reg. No. 100-1140) to June 4, 2014 (www.epa.gov/sites/production/files/2014-04/documents/mesotrione-response.pdf) | Not Confidential | | | |
| 355 | http://ag.wilburellis.com/Products/Pages/Home.aspx | Not Confidential | | | |
| 356 | http://albaughllc.com/company/ | Not Confidential | | | |
| 357 | http://lanxess.us/en/lanxess-in-the-usa/ | Not Confidential | | | |
| 358 | http://news.agropages.com/News/NewsDetail---7112.htm | Not Confidential | | | |
| 359 | http://npirspublic.ceris.purdue.edu/ppis/Default.aspx | Not Confidential | | | |
| 360 | http://researchinformation.Co.Uk/pest/2001/B106300F.PDF | Not Confidential | | | |
| 361 | http://researchinformation.Co.Uk/Pest/2001/B106300F.Pdf | Not Confidential | | | |
| 362 | http://vivecrop.com/products/ | Not Confidential | | | |
| 363 | http://www.agprofessional.com/news/Cheminova-launches-Azaka-and-Equation-fungicides-for-US--259126991.html | Not Confidential | | | |
| 364 | http://www.agribusinessglobal.com/uncategorized/product-profile-mesotrione/ | Not Confidential | | | |
| 365 | http://www.bloomberg.com/profiles/companies/0132004D:US-gowan-co-llc | Not Confidential | | | |
| 366 | http://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=117472488 | Not Confidential | | | |

31

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 367 | http://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=118748243 | Not Confidential | | | |
| 368 | http://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=2732461 | Not Confidential | | | |
| 369 | http://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=41315534. | Not Confidential | | | |
| 370 | http://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=4321020 | Not Confidential | | | |
| 371 | http://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=4583604 | Not Confidential | | | |
| 372 | http://www.controlsolutionsinc.com/ | Not Confidential | | | |
| 373 | http://www.copyright.gov/title17/92chap5.html#504 | Not Confidential | | | |
| 374 | https://web.archive.org/web/20150524041431/http://www.dupont.com/content/dam/assets/industries/agriculture/assets/cp_PSD-95_K-27702-1.pdf | Not Confidential | | | |
| 375 | http://www.ers.usda.gov/data-products/farm-income-and-wealth-statistics/net-cash-income.aspx | Not Confidential | | | |
| 376 | http://www.fmccrop.com/grower/Products/Fungicides.aspx | Not Confidential | | | |
| 377 | http://www.gfagrochem.com/aboutus-e.html | Not Confidential | | | |
| 378 | http://www.helenachemical.com/about-us/ | Not Confidential | | | |
| 379 | https://web.archive.org/web/20160303185130/http://www.lgls.com/about/company/business/chemistry.jsp | Not Confidential | | | |

32

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 380 | http://www.lgls.com/chemistry/prod/product_view.jsp?ke_gubun=EN&group_code=10&mcategory_seq=18 | Not Confidential | | | |
| 381 | http://www.mfa-inc.com/AboutUs.aspx | Not Confidential | | | |
| 382 | https://web.archive.org/web/20160317200148/http://www.nordersupply.com/images/e0187101/about.htm | Not Confidential | | | |
| 383 | http://www.nufarm.com/US/AboutUs | Not Confidential | | | |
| 384 | http://www.pinnacleagholdings.com/company/about | Not Confidential | | | |
| 385 | http://www.prnewswire.com/news-releases/makhteshim-agan-to-re-brand-global-business-as-adama-242342531.html | Not Confidential | | | |
| 386 | http://www.prnewswire.com/news-releases/syngenta-receives-epa-registration-for-breakthrough-fungicide-solatenol-300135791.html | Not Confidential | | | |
| 387 | http://www.shardausa.com/about | Not Confidential | | | |
| 388 | http://www.syngentacropprotection.com | Not Confidential | | | |
| 389 | https://web.archive.org/web/20160529232723/http://www.syngentacropprotection.com/elatus?tab=details-(solatenol-fungicide-+-azo)-fungicide | Not Confidential | | | |
| 390 | http://www.syngentacropprotection.com/trivapro-fungicide | Not Confidential | | | |
| 391 | http://www.syngentaprofessionalproducts.com/ppmain.aspx | Not Confidential | | | |

33

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 392 | http://www.syngenta-us.com/crops | Not Confidential | | | |
| 393 | http://www.syngenta-us.com/labels/abound-flowable | Not Confidential | | | |
| 394 | http://www.syngenta-us.com/labels/callisto | Not Confidential | | | |
| 395 | http://www.syngenta-us.com/labels/quadris | Not Confidential | | | |
| 396 | http://www.syngenta-us.com/labels/quilt | Not Confidential | | | |
| 397 | http://www.syngenta-us.com/labels/trivapro | Not Confidential | | | |
| 398 | http://www.syngenta-us.com/labels/zemax | Not Confidential | | | |
| 399 | http://www.tide-china.com/en/About.aspx?id=1 | Not Confidential | | | |
| 400 | http://www.willowoodusa.com/products/fungicides/azoxy-2sc/ | Not Confidential | | | |
| 401 | http://www.willowoodusa.com/products/fungicides/azoxyprop-xtra/ | Not Confidential | | | |
| 402 | http://www4.syngenta.com/investors/investors-faq | Not Confidential | | | |
| 403 | https://iaspub.epa.gov/apex/pesticides/f?p=PPLS:1 | Not Confidential | | | |
| 404 | https://www.dmreztrak.com/default.aspx | Not Confidential | | | |
| 405 | https://www.nass.usda.gov/Charts_and_Maps/graphics/data/pricecn.txt | Not Confidential | | | |
| 406 | https://www.nass.usda.gov/Charts_and_Maps/graphics/data/pricesb.txt | Not Confidential | | | |
| 407 | https://www.nass.usda.gov/Charts_and_Maps/graphics/data/pricewh.txt | Not Confidential | | | |

Case 1:15-cv-00274-CCE-JEP   Document 189   Filed 06/01/17   Page 38 of 44

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 408 | https://www.pwc.com/gx/en/international-transfer-pricing/assets/itp-2013-final.pdf | Not Confidential | | | |
| 409 | Jasco Analytical Instruments, LC-4000 Series Integrated HPLC and UHPLC System, available at http://www.jascoinc.com/chromatography/hplc-systems | Not Confidential | | | |
| 410 | January 19, 2016 Willowood's Response to Syngenta's First Set of Interrogatories | Not Confidential | | | |
| 411 | July 14, 2016 Willowood's Response to Syngenta's Fourth Set of Interrogatories | Not Confidential | | | |
| 412 | June 2, 2016 Willowood's Response to Syngenta's Third Set of Interrogatories | | | | |
| 413 | NuFarm Annual Report 2015 (http://www.nufarm.com/Assets/31936/1/NufarmAR2015.pdf) | Not Confidential | | | |
| 414 | Producer Price Index by Industry: Pesticide and Other Agricultural Chemical Manufacturing: Agricultural and Commercial Pesticides and Chemicals (fred.stlouisfed.org/series/PCU3253203253201) | Not Confidential | | | |
| 415 | QUADRIS Early Info Sheet (www.syngentacropprotection.com/quadris-fungicide?tab=details) | Not Confidential | | | |
| 416 | QUILT XCEL Competitor Sheet (www.syngentacropprotection.com/quilt-xcel-fungicide?tab=details) | Not Confidential | | | |
| 417 | SEMATECH Provisional Test Method for Determining Leachable Trace Inorganics in UPW Distribution System Components, | Not Confidential | | | |

Case 1:15-cv-00274-CCE-JEP   Document 189   Filed 06/01/17   Page 39 of 44

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| | available at http://www.sematech.org/docubase/document/0936bstd.pdf | | | | |
| 418 | Sigma-Aldrich, Product Specification for 1,4-diazabicyclo[2.2.2]octane, available at http://www.sigmaaldrich.com/Graphics/COfAInfo/SigmaSAPQM/SPEC/D2/D27802/D27802-BULK_____SIAL_____.pdf | Not Confidential | | | |
| 419 | Syngenta AG Form 20-F, dated February 11, 2016 (: http://www4.syngenta.com/~/media/Files/S/Syngenta/documents/2015-form-20-f.pdf ) | Not Confidential | | | |
| 420 | Data Compensation Consulting Agreement between Greenfields Marketing, Ltd. and Willowood USA, LLC | WW AEO | WW026274 | WW026276 | Heinze 70 |
| 421 | [Intentionally Omitted] | | | | |
| 422 | Albaugh, LLC, Sales by Item, February 16, 2015 through March 23, 2016 | 3rd Party AEO | ALB 000001 | ALB 000005 | |
| 423 | Crop Production Services, Inc. Purchase Data (Unit Price, Gross Sales, Rebate) Sales by Invoice, Date, Item, and Branch Mar 2013-Jun 2016 | 3rd Party AEO | CPS000001 | CPS000001 | |
| 424 | Cheminova Azoxystrobin Technical EPA Registration | 3rd Party AEO | FMC00000001 | FMC0000710 | |
| 425 | Cheminova Produced: Quantity (Gal) and Gross Revenue by Product 2014-2015 | 3rd Party AEO | FMC0000713 | FMC00000715 | |
| 426 | Monthly Sales of Affiance from May 2014 through June 2016 | 3rd Party AEO | GOW-000001 | GOW-000004 | |

Case 1:15-cv-00274-CCE-JEP   Document 189   Filed 06/01/17   Page 40 of 44

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 427 | Willowood Top 10 Customers by Product January 2010 through September 2015 | 3rd Party AEO | LARIAT0000 3444 | LARIAT00003 445 | |
| 428 | Willowood USA, LLC Profit & Loss January 2013 through May 2015 | 3rd Party AEO | LARIAT0000 4282 | LARIAT00004 285 | |
| 429 | Willowood USA Points of Interest | 3rd Party AEO | LARIAT0000 4341 | LARIAT00004 343 | |
| 430 | Product Portfolio Financial Summary - Azoxy 2.08SC & AzoxyProp Xtra | 3rd Party AEO | LARIAT0001 1266 | LARIAT00011 269 | |
| 431 | Top 10 Product Portfolio Financial Summary | 3rd Party AEO | LARIAT0001 160 | LARIAT00011 61 | |
| 432 | Monthly Sales, COGS, Margin, Volume, Avg $ - Azoxy 2SC & AzoxyProp Xtra Jan 2014 - Dec 2014 | 3rd Party AEO | LARIAT0001 2925 | LARIAT00012 925 | |
| 433 | Monthly Sales, COGS, Margin, Volume, Avg $ - Azoxy 2SC & AzoxyProp Xtra Jan 2015 - Dec 2015 | 3rd Party AEO | LARIAT0001 3138 | LARIAT00013 138 | |
| 434 | Monthly Sales, COGS, Margin, Volume, Avg $ - Azoxy 2SC & AzoxyProp Xtra Jan-14 - May-16 | 3rd Party AEO | LARIAT0001 3374 | LARIAT00013 374 | |
| 435 | Amended and Restated Limited Liability Corporation Agreement of Willowood USA Holdings, LLC dated April 20, 2016 | 3rd Party AEO | LARIAT0000 0006 | LARIAT00000 090 | |
| 436 | AIG Specialty Insurance Co. Binder Agreement | 3rd Party AEO | LARIAT0000 0091 | LARIAT00000 122 | |
| 437 | Compilation of Willowood USA, LLC Schedules, Profit & Loss Statements, Balance Sheets and Loss Detail Reports | 3rd Party AEO | LARIAT0000 0123 | LARIAT00000 184 | |
| 438 | Indemnification and Contribution Agreement dated April 20, 2016 | 3rd Party AEO | LARIAT0000 0243 | LARIAT00000 250 | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 439 | Management Agreement between Lariat Partners LP and Willowood USA, LLC dated April 20, 2016 | 3rd Party AEO | LARIAT0000 0255 | LARIAT00000 261 | |
| 440 | Escrow Agreement between Willowood USA Holdings, LLC and Vijay Mundhra dated April 20, 2016 | 3rd Party AEO | LARIAT0000 0262 | LARIAT00000 285 | |
| 441 | Unit Purchase Agreement between Willowood USA Holdings, LLC and Vijay Mundhra dated April 20, 2016 | 3rd Party AEO | LARIAT0000 0316 | LARIAT00000 393 | |
| 442 | Limited Liability Corporation Agreement of Blue Dream Acquisition, LLC dated April 18, 2016 | 3rd Party AEO | LARIAT0000 0851 | LARIAT00000 900 | |
| 443 | Blue Dream Acquisition, LLC Written Consent Action of the Initial Manager in Lieu of Organizational Meeting dated April 18, 2016 | 3rd Party AEO | LARIAT0000 0901 | LARIAT00000 949 | |
| 444 | Amended and Restated Limited Liability Corporation Agreement of Willowood USA Holdings, LLC dated April 20, 2016 | 3rd Party AEO | LARIAT0000 1069 | LARIAT00001 1153 | |
| 445 | Loveland Sales by Invoice for Satori (2x2 5 GAL) from March 5, 2013 through May 24, 2016 | 3rd Party AEO | LPI000001 | LPI000001 | |
| 446 | Innvictis Sales of Azoxystrobin (Qty, Price, $) by Date and Customer Name 2012-2016 | 3rd Party AEO | PINN 0001 | PINN 0663 | |
| 447 | Reichman Produced: Sales data for Syngenta, Willowood, Cheminova, and Albaugh products 2014-2015 | 3rd Party AEO | REI00000001 | REI00000122 | |
| 448 | Sales by Invoice of Azoxy 2SC and AzoxyProp Xtra at AgraCity for 2014 and 2015 | 3rd Party AEO | TPS00000005 | TPS00000005 | |

| Ex. No. | Description | Confidentiality Designation[3] | Begin Bates | End Bates | Deposition Ex. No. / Dkt. No.[4] |
|---|---|---|---|---|---|
| 449 | Sales by Invoice of the Product Custodia for 2014 and 2015 | 3rd Party AEO | TPS00000820 | TPS00000821 | |
| 450 | Exhibit A to Lambert Declaration: Defendant's First Supplemental Non-Infringement Contention and Invalidity Contentions dated June 21, 2016 | 3rd Party AEO | TPS00001550 | TPS00001581 | |
| 451 | Azoxystrobin Sales Invoice Listing from October 2010 through April 2016 | 3rd Party AEO | USI00000294 | USI00000360 | |
| 452 | Winfield Produced: Gross Sales and Net Sales by Year, Product, Invoice Units (Oz), Customer, and Shipping Location 2009, 2010, 2014 | 3rd Party AEO | WIN 000001 | WIN 000011 | |
| 453 | Winfield Produced: Gross Sales and Net Sales by Year, Product, Invoice Units (Oz) 1/4/10-9/30/16 | 3rd Party AEO | WIN 000012 | WIN 000012 | |

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that the foregoing document has been filed electronically with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to counsel of record in this action.

This the 1st day of June, 2017.

<u>*/s/ Richard A Coughlin*</u>
Richard A. Coughlin